UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------X
                                            :
JOSEPH STEVENS & COMPANY, INC.,   :
                                            :          Civil Action No.
                        Peitioner,    :          07 CV 3385 (BSJ)
                                            :
          -against-                    :
                                            :
DAVID CIKANEK,                        :
                                            :
                        Respondent.   :
                                            :
------------------------------------------------------X

**DECLARATION OF MARTIN P. RUSSO
IN SUPPORT OF APPLICATION TO VACATE**

**EXHIBIT H**

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

## ACCOUNT SUMMARY

/ID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132626/4N9-1132-26356/4A0-15061 - 11/00 TO 8/05

| | EQUITY OUTFLOW | EQUITY INFLOW |
|---|---|---|
| BEGINNING CASH BALANCE | | $0.00 |
| CASH DEPOSIT | | 113,265.00 |
| SECURITIES RECEIVED IN THE ACCOUNT | | 312,107.90 |
| **TOTAL INFLOW** | | **$425,372.90** |
| | | |
| CASH WITHDRAWAL | 82,492.22 | |
| SECURITIES DELIVERED OUT OF THE ACCOUNT | 67,518.90 | |
| ENDING MARGIN BALANCE | (0.00) | |
| **TOTAL OUTFLOW** | **$150,011.12** | |

**NET EQUITY FLOW FROM ACCOUNT**                                                                 ($275,361.78)

| | LOSS / EXPENSE | PROFIT / INCOME |
|---|---|---|
| TRADING REALIZED PROFIT / (LOSS) | (382,385.07) | |
| TRADING UNREALIZED PROFIT / (LOSS) | 67,518.90 | |
| CASH IN LIEU | | 0.27 |
| STOCK DIVIDENDS/BOND INTEREST | | 39.88 |
| **TOTAL PROFIT & LOSS FROM TRADING / INCOME** | | **($314,826.02)** |
| | | |
| MARGIN INTEREST | (1,167.74) | |
| CHARGED OFF | 40,931.98 | |
| FEES | (300.00) | |
| **TOTAL FEE AND OTHER ADJUSTMENT** | 39,464.24 | |

**NET PROFIT / (LOSS)**                                                                 ($275,361.78)

TURNOVER RATE = 10.69 Times Per Year
PORTFOLIO EXPENSE RATIO (COST EQUITY) = 38.16% Annualized
AVERAGE INCOME YIELD = 0.03% Annualized
AVERAGE HOLDING DAYS = 61.44 Days

Page 1

# DETAIL MONTHLY ACTIVITY

DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

## November 2000

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 11/17/00 | WITHDRAWAL | | | 6.23 | | | |
| 11/17/00 | RECEIVED AVIATION BLDGS | 2,550.00 | | | 239.70 | | |
| 11/17/00 | RECEIVED CONNAT TECH | 26,000.00 | | | 8,944.00 | | |
| 11/17/00 | RECEIVED DIRECT III MARKETING | 350.00 | | | 3,850.00 | | |
| 11/17/00 | RECEIVED GLOBALNET | 28,240.00 | | | 202,989.12 | | |
| 11/24/00 | SELL DIRECT III MARKETING | (350.00) | 8.75 | | 2,556.25 | | |
| 11/28/00 | BUY REPLIGEN | 500.00 | 4.88 | 2,937.39 | | | |
| 11/30/00 | ENDING BALANCE | | | | | 374.91 | 0.00 |

## December 2000

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 12/04/00 | SELL GLOBALNET | (500.00) | 17.44 | | 8,893.75 | | |
| 12/04/00 | SELL CONNAT TECH | (26,000.00) | 0.34 | | 8,812.20 | | |
| 12/18/00 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 2.86 | | |
| 12/29/00 | SELL ADV MICRO DEVICES | (500.00) | 14.19 | | 6,968.51 | | |
| 12/29/00 | SELL AVIATION BLDGS | (2,550.00) | 0.06 | | 109.37 | | |
| 12/29/00 | ENDING BALANCE | | | | | 7,374.10 | 0.00 |

## January 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 01/02/01 | SELL GLOBALNET | (100.00) | 0.75 | | 49.99 | | |
| 01/02/01 | BUY TRANSWITCH | 150.00 | 45.88 | 7,006.25 | | | |
| 01/01/01 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.73 | | |
| 01/03/01 | SELL GLOBALNET | (9,900.00) | 0.56 | | 5,545.56 | | |
| 01/04/01 | BUY TRANSWITCH | 150.00 | 41.69 | 6,378.13 | | | |
| 01/11/01 | SELL REPLIGEN | (500.00) | 3.63 | | 1,727.43 | | |
| 01/16/01 | BUY PSINET | 5,000.00 | 1.91 | 9,656.25 | | | |
| 01/16/01 | SELL TRANSWITCH | (300.00) | 32.69 | | 9,680.92 | | |
| 01/17/01 | SELL PSINET | (5,000.00) | 2.44 | | 11,962.09 | | |
| 01/18/01 | BUY ADV FIBRE COMM | 500.00 | 24.31 | 12,281.25 | | | |
| 01/18/01 | SELL CORVIS | (500.00) | 22.64 | | 11,874.60 | | |
| 01/18/01 | BUY CORVIS | 500.00 | 24.00 | | | | |
| 01/19/01 | SELL ADV FIBRE COMM | (500.00) | 20.25 | | 9,999.66 | | |
| 01/22/01 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 1.98 | | |
| 01/22/01 | BUY JDS UNIPHASE | 400.00 | 55.31 | 22,250.00 | | | |
| 01/23/01 | SELL JDS UNIPHASE | (400.00) | 58.38 | | 23,224.22 | | |
| 01/24/01 | BUY OPLINK | 1,000.00 | 24.25 | 24,475.00 | | | |
| 01/24/01 | SELL OPLINK | (1,000.00) | 25.50 | | 25,374.15 | | |
| 01/24/01 | BUY SHEBEL | 500.00 | 79.25 | 39,747.90 | | | |
| 01/26/01 | SELL SHEBEL | (500.00) | 74.06 | | 37,217.50 | | |
| 01/29/01 | BUY HUMAN GENOME | 300.00 | 64.69 | 19,531.25 | | | |
| 01/30/01 | SELL HUMAN GENOME | (300.00) | 63.02 | | 18,778.89 | | |
| 01/30/01 | SELL BROCADE | (300.00) | 100.06 | | 29,792.74 | | |
| 01/31/01 | MARGIN INTEREST | | | 21.60 | | | |
| 01/31/01 | ENDING BALANCE | | | | | 39,816.70 | 0.00 |

## February 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 02/01/01 | BUY BROCADE | 300.00 | 104.67 | 31,526.93 | | | |
| 02/01/01 | BUY GILEAD SCIENCES | 400.00 | 68.56 | 27,550.00 | | | |
| 02/01/01 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 4.69 | | |
| 02/02/01 | BUY CORVIS | 1,000.00 | 21.37 | 21,496.90 | | | |

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

## DETAIL MONTHLY ACTIVITY

**DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05**

### March 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 02/02/00 | SELL GILEAD SCIENCES | (400.00) | 67.75 | | 26,974.09 | | |
| 02/09/00 | SELL CORVIS | (1,000.00) | 17.44 | | 17,314.21 | | |
| 02/13/00 | BUY LORAL SPACE | 650.00 | 5.00 | 3,375.00 | | | |
| 02/14/00 | BUY REPLIGEN | 1,000.00 | 4.44 | 4,618.75 | | | |
| 02/22/00 | SELL REPLIGEN | (1,000.00) | 4.63 | | 4,568.59 | | |
| 02/27/00 | MARGIN INTEREST | | | 39.38 | | | |
| 02/28/01 | ENDING BALANCE | | | | | 72.05 | 0.00 |

### April 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 03/08/00 | DEPOSIT | | | | 35,000.00 | | |
| 03/13/01 | BUY GLOBALNET | 20,000.00 | 1.56 | 32,525.00 | | | |
| 03/16/01 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 1.43 | | |
| 03/30/00 | BUY REPLIGEN | 700.00 | 2.81 | 2,091.75 | | | |
| 03/30/01 | ENDING BALANCE | | | | | 456.73 | 0.00 |

### May 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 04/10/01 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 4.71 | | |
| 04/16/01 | BUY REPLIGEN | 200.00 | 1.94 | 425.00 | | | |
| 04/30/01 | ENDING BALANCE | | | | | 36.44 | 0.00 |

### June 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 05/30/01 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.06 | | |
| 05/30/01 | BUY PRICELINE | 10,000.00 | 5.06 | 50,875.00 | | | |
| 05/31/01 | MARGIN INTEREST | | | 13.06 | | | |
| 05/31/01 | FEES | | | 50.00 | | | |
| 05/31/01 | ENDING BALANCE | | | | | (50,901.56) | 0.00 |

### July 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 06/06/00 | SELL PRICELINE | (10,000.00) | 5.31 | | 53,073.23 | | |
| 06/07/00 | BUY BROADVISION | 10,000.00 | 6.51 | 66,525.00 | | | |
| 06/13/01 | SELL GLOBALNET | (30,000.00) | 0.93 | | 27,874.07 | | |
| 06/14/01 | SELL GLOBALNET | (5,000.00) | 0.85 | | 4,224.85 | | |
| 06/15/01 | SELL LORAL SPACE | (650.00) | 3.08 | | 1,876.93 | | |
| 06/15/01 | SELL GLOBALNET | (3,246.00) | 0.92 | | 2,858.50 | | |
| 06/26/01 | SELL BROADVISION | (10,000.00) | 4.26 | | 41,973.58 | | |
| 06/27/00 | BUY MRV COMM | 2,000.00 | 7.76 | 16,025.00 | | | |
| 06/27/01 | BUY PRICELINE | 2,000.00 | 7.44 | 15,225.00 | | | |
| 06/27/01 | SELL REPLIGEN | (960.00) | 2.57 | | 2,170.92 | | |
| 06/28/00 | MARGIN INTEREST | | | 265.66 | | | |
| 06/28/01 | SELL BROADVISION | (10,000.00) | 5.09 | | 50,873.30 | | |
| 06/28/01 | SELL PRICELINE | (2,000.00) | 8.12 | | 15,814.45 | | |
| 06/29/01 | BUY BROADVISION | 10,000.00 | 4.84 | 50,825.00 | | | |
| 06/29/00 | SELL MRV COMM | (2,000.00) | 9.29 | | 17,974.38 | | |
| 06/29/00 | ENDING BALANCE | | | | | (47,731.76) | 0.00 |

### August 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 07/16/01 | BUY METROMEDIA FIBER | 142,500.00 | 1.43 | 203,614.75 | | | |
| 07/16/01 | BUY METROMEDIA FIBER | 50,000.00 | 1.99 | 99,525.00 | | | |
| 07/18/01 | BUY METROMEDIA FIBER | 7,500.00 | 1.99 | 14,925.00 | | | |

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

## DETAIL MONTHLY ACTIVITY

DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

### August 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 07/18/01 | SELL METROMEDIA FIBER | (107,431.00) | 1.29 | | 138,556.37 | | |
| 07/18/01 | SELL METROMEDIA FIBER | (68,605.00) | 1.30 | | 89,151.66 | | |
| 07/18/01 | SELL METROMEDIA FIBER | (22,000.00) | 1.28 | | 28,159.06 | | |
| 07/18/01 | SELL METROMEDIA FIBER | (1,094.00) | 1.30 | | 1,383.15 | | |
| 07/18/01 | SELL METROMEDIA FIBER | (900.00) | 1.30 | | 1,169.96 | | |
| 07/30/01 | MARGIN INTEREST | | | 128.72 | | | |
| 07/30/01 | MARGIN INTEREST | | | 78.91 | | | |
| 07/30/01 | MARGIN INTEREST | | | 35.79 | | | |
| 07/31/01 | ENDING BALANCE | | | | 40,931.98 | (40,931.98) | 0.00 |

### September 2001

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 09/07/01 | MARGIN INTEREST | | | 11.36 | | | |
| 08/08/01 | MARGIN INTEREST | | | 88.05 | | | |
| 09/30/01 | MARGIN INTEREST | | | 36.94 | | | |
| 09/30/01 | ENDING BALANCE | | | | | (136.35) | 0.00 |

### July 2002

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 07/12/02 | DEPOSIT | | | (88.05) | 3,265.00 | | |
| 07/12/02 | BUY STAR SCIENTIFIC | 2,000.00 | 1.56 | 3,265.00 | | | |
| 07/31/02 | ENDING BALANCE | | | (48.30) | | 0.00 | 0.00 |

### August 2002

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 08/22/02 | SELL STAR SCIENTIFIC | (2,000.00) | 1.60 | | 3,074.90 | | |
| 08/22/02 | BUY CONSECO | 20,000.00 | 0.14 | 2,925.00 | | | |
| 08/31/02 | ENDING BALANCE | | | | | 149.90 | 0.00 |

### September 2002

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 09/13/02 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.08 | | |
| 09/30/02 | ENDING BALANCE | | | | | 149.98 | 0.00 |

### October 2002

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 10/15/02 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.12 | | |
| 10/31/02 | ENDING BALANCE | | | | | 150.10 | 0.00 |

### November 2002

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 11/15/02 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.12 | | |
| 11/19/02 | BUY BROCADE | 10,000.00 | 6.38 | 64,081.00 | | | |
| 11/20/02 | DEPOSIT | | | | 50,000.00 | | |
| 11/21/02 | SELL APPLIED MICRO CIRCUITS | (15,000.00) | 4.59 | | 68,516.92 | | |
| 11/21/02 | BUY APPLIED MICRO CIRCUITS | 15,000.00 | 4.46 | 67,186.00 | | | |
| 11/21/02 | SELL BROCADE | (10,000.00) | 6.89 | | 67,866.92 | | |

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

# DETAIL MONTHLY ACTIVITY

**DAVID M. CIKANEK LIVING TRUST (@ JOSEPH STEVENS & CO - ACC# W66-132636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05**

## December 2002

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 12/05/02 | BUY CALPINE | 10,000.00 | 3.64 | 36,631.00 | | | |
| 12/06/02 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.09 | | |
| 12/09/02 | BUY BROCADE | 10,000.00 | 4.70 | 47,531.00 | | | |
| 12/10/02 | BUY STORAGENETWORKS | 30,000.00 | 1.23 | 38,751.00 | | | |
| 12/10/02 | BUY STORAGENETWORKS | 2,500.00 | 1.23 | 3,225.00 | | | |
| 12/10/02 | BUY TRANSWITCH | (5,000.00) | 1.02 | | 4,918.84 | | |
| 12/10/02 | SELL TRANSWITCH | (10,000.00) | 4.93 | | 48,967.51 | | |
| 12/10/02 | SELL BROCADE | (10,000.00) | 3.42 | | 34,094.97 | | |
| 12/20/02 | SELL CALPINE | (10,000.00) | 3.47 | | 34,548.95 | | |
| 12/20/02 | SELL CALPINE | (700.00) | 1.08 | | 724.97 | | |
| 12/23/02 | SELL STORAGENETWORKS | (25,000.00) | 0.99 | | 24,718.25 | | |
| 12/24/02 | BUY REPLIGEN | 5,000.00 | 3.10 | 16,181.00 | | | |
| 12/24/02 | SELL STORAGENETWORKS | | | 25,000.00 | | | |
| 12/24/02 | WITHDRAWAL | | | | | | |
| 12/30/02 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.35 | | |
| 12/30/02 | MARGIN INTEREST | | | 75.41 | | | |
| 12/31/02 | ENDING BALANCE | | | | | (16,218.23) | 0.00 |

## January 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 01/02/03 | SELL REPLIGEN | (5,000.00) | 2.76 | | 13,468.58 | | |
| 01/02/03 | SELL STORAGENETWORKS | (6,800.00) | 1.22 | | 8,128.75 | | |
| 01/02/03 | BUY SIEBEL | 1,400.00 | 7.93 | 11,458.00 | | | |
| 01/08/03 | SELL SIEBEL | (1,400.00) | 8.68 | | 11,920.63 | | |
| 01/09/03 | BUY TIBCO SOFTWARE | 1,540.00 | 6.93 | 11,196.00 | | | |
| 01/23/03 | BUY ANTIGENICS | 800.00 | 10.67 | 8,831.00 | | | |
| 01/23/03 | SELL TIBCO SOFTWARE | (1,540.00) | 6.39 | | 9,669.30 | | |
| 01/30/03 | MARGIN INTEREST | | | 5.83 | | | |
| 01/30/03 | MARGIN INTEREST | | | 37.42 | | | |
| 01/31/03 | ENDING BALANCE | | | | | (4,619.22) | 0.00 |

## February 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 02/14/03 | SELL CONSECO | (20,000.00) | 0.03 | | 498.98 | | |
| 02/26/03 | SELL ANTIGENICS | (800.00) | 7.71 | | 5,936.81 | | |
| 02/27/03 | MARGIN INTEREST | | | 22.67 | | | |
| 02/28/03 | ENDING BALANCE | | | | | 1,793.90 | 0.00 |

## March 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 03/14/03 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.27 | | |
| 03/17/03 | RECEIVED MANHATTAN PHARMA | 177,701.00 | | 21,324.12 | | | |

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

# DETAIL MONTHLY ACTIVITY

## DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 03/28/03 | MARGIN INTEREST | | | 2.99 | | | |
| 03/31/03 | ENDING BALANCE | | | | | 1,791.18 | 0.00 |

### April 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 04/01/03 | RECEIVED MANHATTAN PHARMA WTS EXP 12/07 | 17,770.00 | | | | | |
| 04/15/03 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.55 | | |
| 04/30/03 | ENDING BALANCE | | | | | 1,791.73 | 0.00 |

### May 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 05/15/03 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.54 | | |
| 05/23/03 | FEES | | | 50.00 | | | |
| 05/31/03 | ENDING BALANCE | | | | | 1,742.27 | 0.00 |

### June 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 06/13/03 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.47 | | |
| 06/23/03 | BUY STORAGENETWORKS | 1,200.00 | 1.32 | 1,764.99 | | | |
| 06/26/03 | RECEIVED MANHATTAN PHARMA | 20,888.00 | 1,584.00 | 4,595.36 | | | |
| 06/26/03 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.13 | | |
| 06/30/03 | ENDING BALANCE | | | | | (22.12) | 0.00 |

### July 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 07/03/03 | RECEIVED MANHATTAN PHARMA WTS EXP 12/07 | 2,089.00 | | | | | |
| 07/31/03 | SELL STORAGENETWORKS | (1,200.00) | 1.48 | | 1,644.91 | | |
| 07/31/03 | ENDING BALANCE | | | | | 1,622.79 | 0.00 |

### August 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 08/13/03 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.09 | | |
| 08/22/03 | BUY GENTA | 3,500.00 | 14.91 | 52,216.00 | | | |
| 08/25/03 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.05 | | |
| 08/28/03 | MARGIN INTEREST | | | 8.08 | | | |
| 08/28/03 | DEPOSIT | | | | 25,000.00 | | |
| 08/31/03 | ENDING BALANCE | | | | | (25,601.15) | 0.00 |

### September 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 09/08/03 | SELL GENTA | (750.00) | 16.84 | | 12,248.40 | | |
| 09/18/03 | MARGIN INTEREST | | | 66.53 | | | |
| 09/22/03 | MARGIN INTEREST | | | 11.69 | | | |
| 09/30/03 | ENDING BALANCE | | | | | (13,430.88) | 0.00 |

### October 2003

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 10/15/03 | SELL GENTA | (2,750.00) | 11.83 | | 31,537.52 | | |
| 10/16/03 | BUY FORBES MEDI TECH | 5,500.00 | 2.89 | 16,696.00 | | | |
| 10/20/03 | MARGIN INTEREST | | | 58.22 | | | |
| 10/27/03 | REVSPLIT MANHATTAN PHARMA | (198,589.00) | | | | | |
| 10/27/03 | REVSPLIT MANHATTAN PHARMA | 39,717.00 | | | | | |
| 10/27/03 | CASH IN LIEU MANHATTAN PHARMA | | | | 0.27 | | |
| 10/31/03 | ENDING BALANCE | | | | | 1,352.69 | 0.00 |

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

178 179 180 181 182 183 184 185 186 187 188 189 190

# DETAIL MONTHLY ACTIVITY

DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-2636/J4A0-15061 - 11/00 TO 8/05

## November 2003

| | DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|---|
| 191 | 11/14/03 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.20 | | |
| 192 | 11/21/03 | BUY CYPRESS BIO | 5,000.00 | 13.35 | 67,531.00 | 0.03 | | |
| 195 | 11/21/03 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 178.18 | | |
| 196 | 11/28/03 | SELL FORBES MEDI TECH | (800.00) | 2.11 | | 1,673.37 | | |
| 197 | 11/28/03 | SELL FORBES MEDI TECH | (600.00) | 2.11 | | 1,249.03 | | |
| 198 | 11/28/03 | SELL FORBES MEDI TECH | (600.00) | 2.10 | | 1,249.03 | | |
| 199 | 11/28/03 | SELL FORBES MEDI TECH | (800.00) | 2.10 | | 1,657.37 | | |
| 200 | 11/28/03 | SELL FORBES MEDI TECH | (100.00) | 2.09 | | 207.17 | | |
| 201 | 11/28/03 | SELL FORBES MEDI TECH | (100.00) | 2.10 | | 208.17 | | |
| 202 | 11/28/03 | SELL FORBES MEDI TECH | (2,400.00) | 2.08 | | 4,948.12 | | |
| | 11/28/03 | ENDING BALANCE | | | | | (54,807.64) | 0.00 |

## December 2003

| | DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|---|
| 203 | 12/01/03 | SELL CYPRESS BIO | (3,500.00) | 13.30 | | 45,641.86 | | |
| 204 | 12/16/03 | DELIVERED MANHATTAN PHARMA | (39,717.00) | | | | | |
| 205 | 12/22/03 | MARGIN INTEREST | | | 127.98 | | | |
| 206 | 12/31/03 | ENDING BALANCE | | | | | (9,293.76) | 0.00 |

## January 2004

| | DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|---|
| 207 | 01/02/03 | SELL CYPRESS BIO | (1,500.00) | 14.14 | | 20,128.05 | | |
| 208 | 01/05/04 | BUY CYPRESS BIO | 1,500.00 | 15.19 | 23,941.00 | | | |
| 209 | 01/07/04 | DELIVERED MANHATTAN PHARMA WTS EXP 12/07 | (19,859.00) | | | | | |
| 210 | 01/20/04 | SELL CYPRESS BIO | (1,500.00) | 12.55 | | 17,893.16 | | |
| 211 | 01/20/04 | MARGIN INTEREST | | | 55.09 | | | |
| 212 | 01/22/04 | RECEIVED MANHATTAN PHARMA | 39,717.00 | | | 67,518.90 | | |
| 213 | 01/23/04 | BUY AROTECH | 2,000.00 | 2.02 | 4,271.00 | | | |
| | 01/31/04 | ENDING BALANCE | | | | | 460.36 | 0.00 |

## February 2004

| | DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|---|
| 214 | 02/13/04 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.09 | | |
| 215 | 02/27/04 | ENDING BALANCE | | | | | 460.45 | 0.00 |

## March 2004

| | DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|---|
| | 03/02/04 | RECEIVED MANHATTAN PHARMA WTS EXP 12/07 | 3,972.00 | | | | | |
| 221 | 03/15/04 | SELL AROTECH | (2,000.00) | 2.64 | | 5,007.79 | | |
| | 03/15/04 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 0.06 | | |
| 222 | 03/16/04 | BUY FORBES MEDI TECH | 1,000.00 | 6.82 | 7,099.00 | | | |
| | 03/22/04 | MARGIN INTEREST | | | 1.32 | | | |
| 223 | 03/26/04 | SELL FORBES MEDI TECH | (1,000.00) | 8.15 | | 7,864.68 | | |
| 224 | 03/26/04 | BUY RITA MED | 2,500.00 | 5.68 | 14,906.00 | | | |
| 225 | 03/30/04 | BUY FORBES MEDI TECH | 1,000.00 | 7.71 | 7,895.00 | | | |
| 226 | 03/30/04 | SELL RITA MED | (1,500.00) | 5.95 | | 8,824.64 | | |
| 227 | 03/30/04 | SELL RITA MED | (1,000.00) | 6.05 | | 5,972.77 | | |
| | 03/31/04 | ENDING BALANCE | | | | | (1,770.93) | 0.00 |

## April 2004

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

## DETAIL MONTHLY ACTIVITY

DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132-2636/4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

### May 2004

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 04/05/04 | BUY ANTIGENICS | 3,000.00 | 11.10 | 34,951.00 | | | |
| 04/12/04 | SELL ANTIGENICS | (3,000.00) | 11.11 | | 33,156.21 | | |
| 04/12/04 | SELL FORBES MED TECH | (1,000.00) | 3.36 | | 3,228.92 | | |
| 04/30/04 | MARGIN INTEREST | | | 59.07 | | | |
| 04/30/04 | ENDING BALANCE | | | | | (395.87) | 0.00 |

### June 2004

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 05/15/04 | FEES | | | 50.00 | | | |
| 05/20/04 | MARGIN INTEREST | | | 2.50 | | | |
| 05/31/04 | ENDING BALANCE | | | | | (448.37) | 0.00 |

### July 2004

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 06/20/04 | MARGIN INTEREST | | | 2.61 | | | |
| 06/30/04 | ENDING BALANCE | | | | | (450.98) | 0.00 |

### August 2004

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 07/20/04 | MARGIN INTEREST | | | 2.70 | | | |
| 07/31/04 | ENDING BALANCE | | | | | (453.68) | 0.00 |

### September 2004

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 08/20/04 | MARGIN INTEREST | | | 2.88 | | | |
| 08/31/04 | ENDING BALANCE | | | | | (456.56) | 0.00 |

### October 2004

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 09/20/04 | MARGIN INTEREST | | | 3.00 | | | |
| 09/30/04 | ENDING BALANCE | | | | | (459.66) | 0.00 |

### November 2004

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 10/20/04 | MARGIN INTEREST | | | 3.10 | | | |
| 10/31/04 | ENDING BALANCE | | | | | (462.66) | 0.00 |

### December 2004

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 11/22/04 | MARGIN INTEREST | | | 3.19 | | | |
| 11/30/04 | ENDING BALANCE | | | | | (465.85) | 0.00 |

### January 2005

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 12/22/04 | MARGIN INTEREST | | | 3.30 | | | |
| 12/31/04 | ENDING BALANCE | | | | | (469.15) | 0.00 |

### February 2005

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 01/20/05 | MARGIN INTEREST | | | 3.41 | | | |
| 01/31/05 | ENDING BALANCE | | | | | (472.56) | 0.00 |

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

## DETAIL MONTHLY ACTIVITY

**DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05**

### February 2005

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 02/22/05 | MARGIN INTEREST | | | 3.41 | | (475.97) | 0.00 |
| 02/28/05 | ENDING BALANCE | | | | | | |

### March 2005

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 03/21/05 | MARGIN INTEREST | | | 3.34 | | (479.31) | 0.00 |
| 03/31/05 | ENDING BALANCE | | | | | | |

### April 2005

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 04/20/05 | MARGIN INTEREST | | | 3.36 | | | |
| 04/20/05 | MARGIN INTEREST | | | 0.36 | | | |
| 04/29/05 | SELL MANHATTAN PHARMA | (29,737.00) | 1.40 | | 41,582.58 | | |
| 04/30/05 | ENDING BALANCE | | | | | 41,099.55 | 0.00 |

### May 2005

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 05/02/05 | FEES | | | 75.00 | | | |
| 05/09/05 | SELL MANHATTAN PHARMA | (5,265.00) | 1.40 | | 7,285.39 | | |
| 05/12/05 | WITHDRAWAL | | | 48,304.76 | | | |
| 05/20/05 | SELL MANHATTAN PHARMA | (1,500.00) | 1.41 | | 2,057.41 | | |
| 05/20/05 | MARGIN INTEREST | | | 4.01 | | | |
| 05/20/05 | MARGIN INTEREST | | | 1.17 | | | |
| 05/31/05 | FEES | | | 75.00 | | | |
| 05/31/05 | ENDING BALANCE | | | | | 1,982.41 | 0.00 |

### June 2005

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 06/15/05 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 2.83 | 1,985.24 | 0.00 |
| 06/30/05 | ENDING BALANCE | | | | | | |

### July 2005

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 07/15/05 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | 3.67 | 1,988.91 | 0.00 |
| 07/31/05 | ENDING BALANCE | | | | | | |

### August 2005

| DATE | TRANSACTION DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | CASH | MONEY MARKET |
|---|---|---|---|---|---|---|---|
| 08/03/05 | SELL MANHATTAN PHARMA | (3,217.00) | 1.45 | | 4,531.95 | | |
| 08/09/05 | DELIVERED MANHATTAN PHARMA WTS EXP 12/07 | (3,972.00) | | | | | |
| 08/15/05 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | | | | |
| 08/17/05 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | 7.74 | 7.74 | | |
| 08/18/05 | SELL MANHATTAN PHARMA | (2,014.00) | 1.38 | | 2,646.70 | | |
| 08/18/05 | RECEIVED MANHATTAN PHARMA | 2,014.00 | | | | | |
| 08/26/05 | WITHDRAWAL | | | 2,646.70 | | | |
| 08/26/05 | INTEREST/DIVIDEND/CAPITAL GAINS MONEY MARKET & CASH BALANCE | | | 9,181.23 | 5.93 | | |
| 08/31/05 | ENDING BALANCE | | | | | 0.00 | 0.00 |

## SUMMARY ACCOUNT ACTIVITY

| Beginning Cash Balance: | $0.00 |
|---|---|

SOURCE: CLIENTS MONTHLY BROKERAGE STATEMENTS

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

**DETAIL MONTHLY ACTIVITY**

DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

| | |
|---|---|
| Deposit | 113,265.00 |
| Security Purchases | (1,655,998.60) |
| Cash Withdrawal | (82,492.22) |
| Security Sales | 1,585,721.43 |
| Dividend/Interest | 39.88 |
| Margin Interest | (1,167.74) |
| Fees | (300.00) |
| Charged Off | 40,931.98 |
| Cash In Lieu | 0.27 |
| Ending Cash Balance | ($0.00) |

**SUMMARIZED TRANSACTION ANALYSIS**

DAVID M. CEKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

**PORTFOLIO TURNOVER ANALYSIS**

ANNUALIZED TURNOVER =

$$= \frac{\text{Total Actual Purchase}}{\text{Average Equity}} \times \frac{1}{\text{Years}}$$

$$= \frac{\$1,655,999}{\$32,051} \times \frac{1}{4.83}$$

= 10.69 Times Per Year

**TRANSACTION COST ANALYSIS**

PORTFOLIO EXPENSE RATIO =

$$= \frac{\text{Commissions + Margin Interest + Fees + Markups + Markdowns}}{\text{Average Equity}} \times \frac{1}{\text{Years}}$$

$$= \frac{\$59,108}{\$32,051} \times \frac{1}{4.83}$$

= 38.16%

**INCOME YIELD ANALYSIS**

AVERAGE DIVIDEND/INTEREST/INCOME YIELD =

$$= \frac{\text{Dividends + Interests + Capital Gain Distributions}}{\text{Average Equity}} \times \frac{1}{\text{Years}}$$

$$= \frac{\$40}{\$32,051} \times \frac{1}{4.83}$$

= 0.03%

SOURCE: CLIENTS MONTHLY BROKERAGE STATEMENTS

3/16/2007

# MONTHEND ACCOUNT RECONCILIATION

DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

## CASHFLOW ACTIVITIES

| MONTH END | STATEMENT EQUITY | MONTHLY CHANGE | PLUS — CASH WITHDRAWAL | PLUS — SECURITIES DELIVERED | PLUS — DR JOURNAL ENTRIES | LESS — CASH DEPOSIT | LESS — SECURITIES RECEIVED | LESS — CR JOURNAL ENTRIES | ACTUAL CHANGE IN EQUITY | CUMULATIVE CHANGE IN EQUITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/00 | 164,941.73 | 0.00 | 6.23 | 0.00 | 0.00 | 0.00 | 216,022.82 | 0.00 | (51,074.86) | (51,074.86) |
| 12/29/00 | 35,550.72 | (129,391.01) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (129,391.01) | (180,465.87) |
| 01/31/01 | 58,323.53 | 22,772.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,772.81 | (157,693.06) |
| 02/28/01 | 28,712.67 | (29,610.86) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (29,610.86) | (187,303.92) |
| 03/30/01 | 34,981.85 | 6,269.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,269.18 | (181,034.74) |
| 04/30/01 | 50,137.74 | 15,155.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,155.89 | (165,878.85) |
| 05/31/01 | 46,091.44 | (4,046.30) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,046.30) | (169,925.15) |
| 06/29/01 | 20,368.24 | (25,723.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (25,723.20) | (195,648.35) |
| 07/31/01 | (40,931.98) | (61,300.22) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (61,300.22) | (256,948.57) |
| 08/31/01 | (136.35) | 40,795.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,795.63 | (216,152.94) |
| 09/30/01 | 0.00 | 136.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.35 | (216,016.59) |
| 10/31/01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (216,016.59) |
| 11/30/01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (216,016.59) |
| 12/31/01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (216,016.59) |
| 01/31/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (216,016.59) |
| 02/28/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,000.00 | 0.00 | 0.00 | (35,000.00) | (251,016.59) |
| 03/31/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (251,016.59) |
| 04/30/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (251,016.59) |
| 05/31/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (251,016.59) |
| 06/30/02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (251,016.59) |
| 07/31/02 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 3,265.00 | 0.00 | 0.00 | (1,065.00) | (252,081.59) |
| 08/31/02 | 2,849.90 | 649.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 649.90 | (251,431.69) |
| 09/30/02 | 1,669.98 | (1,179.92) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,179.92) | (252,611.61) |
| 10/31/02 | 1,669.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (252,611.61) |
| 11/30/02 | 54,072.25 | 52,402.27 | 0.00 | 0.00 | 0.00 | 50,000.00 | 0.00 | 0.00 | 2,402.27 | (250,209.34) |
| 12/31/02 | 7,649.77 | (46,422.48) | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (21,422.48) | (271,631.82) |
| 01/31/03 | 3,732.78 | (3,916.99) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,916.99) | (275,548.81) |
| 02/28/03 | 1,793.90 | (1,938.88) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,938.88) | (277,487.69) |
| 03/31/03 | 23,115.30 | 21,321.40 | 0.00 | 0.00 | 0.00 | 0.00 | 21,324.12 | 0.00 | (2.72) | (277,490.41) |
| 04/30/03 | 28,446.88 | 5,331.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,331.58 | (272,158.83) |
| 05/31/03 | 31,951.44 | 3,504.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,504.56 | (268,654.27) |
| 06/30/03 | 45,323.46 | 13,372.02 | 0.00 | 0.00 | 0.00 | 0.00 | 4,595.36 | 0.00 | 8,776.66 | (259,877.61) |
| 07/31/03 | 67,157.16 | 21,833.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,833.70 | (238,043.91) |
| 08/31/03 | 97,919.11 | 30,761.95 | 0.00 | 0.00 | 0.00 | 25,000.00 | 0.00 | 0.00 | 5,761.95 | (232,281.96) |
| 09/30/03 | 77,016.54 | (20,902.57) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (20,902.57) | (253,184.53) |
| 10/31/03 | 14,937.69 | (62,078.85) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (62,078.85) | (315,263.38) |
| 11/28/03 | 82,711.26 | 67,773.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,773.57 | (247,489.81) |
| 12/31/03 | 13,431.24 | (69,280.02) | 0.00 | 67,518.90 | 0.00 | 0.00 | 0.00 | 0.00 | (1,761.12) | (249,250.93) |
| 01/30/04 | 77,676.81 | 64,245.57 | 0.00 | 0.00 | 0.00 | 0.00 | 67,518.90 | 0.00 | (3,273.33) | (252,524.26) |
| 02/27/04 | 66,258.97 | (11,417.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11,417.84) | (263,942.10) |

SOURCE: CLIENTS MONTHLY BROKERAGE STATEMENTS

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132263/6/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

## MONTHEND ACCOUNT RECONCILIATION

| MONTH END | STATEMENT EQUITY | MONTHLY CHANGE | CASHFLOW ACTIVITIES | | | | | | ACTUAL CHANGE IN EQUITY | CUMULATIVE CHANGE IN EQUITY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | PLUS | | | LESS | | | | |
| | | | CASH WITHDRAWAL | SECURITIES DELIVERED | DR JOURNAL ENTRIES | CASH DEPOSIT | SECURITIES RECEIVED | CR JOURNAL ENTRIES | | |
| 03/31/04 | 69,076.27 | 2,817.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,817.30 | (261,124.80) |
| 04/30/04 | 69,108.88 | 32.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.61 | (261,092.19) |
| 05/31/04 | 69,108.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (261,092.19) |
| 06/30/04 | 62,699.05 | (6,409.83) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,409.83) | (267,502.02) |
| 07/31/04 | 53,164.27 | (9,534.78) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (9,534.78) | (277,036.80) |
| 08/31/04 | 34,891.57 | (18,272.70) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (18,272.70) | (295,309.50) |
| 09/30/04 | 35,285.64 | 394.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.07 | (294,915.43) |
| 10/31/04 | 35,282.64 | (3.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3.00) | (294,918.43) |
| 11/30/04 | 30,116.24 | (5,166.40) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,166.40) | (300,084.83) |
| 12/31/04 | 38,056.34 | 7,940.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,940.10 | (292,144.73) |
| 01/31/05 | 59,102.94 | 21,046.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,046.60 | (271,098.13) |
| 02/28/05 | 69,028.78 | 9,925.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,925.84 | (261,172.29) |
| 03/31/05 | 61,082.04 | (7,946.74) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,946.74) | (269,119.03) |
| 04/30/05 | 53,574.55 | (7,507.49) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,507.49) | (276,626.52) |
| 05/31/05 | 6,325.36 | (47,249.19) | 48,304.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.57 | (275,570.95) |
| 06/30/05 | 6,778.57 | 453.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 453.21 | (275,117.74) |
| 07/31/05 | 6,653.56 | (125.01) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (125.01) | (275,242.75) |
| 08/31/05 | 0.00 | (6,653.56) | 9,181.23 | 0.00 | 0.00 | 0.00 | 2,646.70 | 0.00 | (119.03) | (275,361.78) |
| | | | $82,492.22 | $67,518.90 | $0.00 | $113,265.00 | $312,107.90 | $0.00 | ($275,361.78) | |

## MONTHLY DIAGNOSTIC ANALYSIS
### DAVID M. CIRANEK LIVING TRUST @ JOSEPH STEVENS & CO. - ACC# W66-132236J/4N9-1132-2636/4AO-15061 - 11/00 TO 8/05

| MONTH END | NET CASH MARGIN | % CASH MARGIN | NET EQUITY | RECEIVED PURCHASE | DELIVERED SALE | TOTAL COMMISSIONS/FEES | TOTAL REALIZED P/(L) | REALIZED P/(L) | UNREALIZED P/(L) | CUMULATIVE UNREALIZED P/(L) ON PRINCIPAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/00 | 374.91 | 0.23% | 164,941.73 | 218,579.07 | 2,937.39 | 243.86 | (912.61) | (912.61) | | (50,162.25) |
| 12/29/00 | 7,374.10 | 20.74% | 35,550.72 | 8,893.75 | 15,890.08 | 475.54 | (2,187.37) | (3,099.98) | | (173,368.75) |
| 01/31/01 | 39,816.70 | 68.27% | 58,324.53 | 152,763.53 | 185,225.75 | 3,660.03 | (71,766.77) | (74,866.75) | | (82,810.28) |
| 02/28/01 | 72.05 | 0.25% | 28,712.67 | 88,567.58 | 48,856.89 | 989.16 | (6,542.95) | (81,409.70) | | (105,843.50) |
| 03/31/01 | 455.73 | 1.31% | 34,981.85 | 34,616.75 | 0.00 | 2,348.00 | 0.00 | (81,409.70) | | (134,575.75) |
| 04/30/01 | 36.44 | 0.07% | 50,137.74 | 425.00 | 0.00 | 37.50 | 0.00 | (81,409.70) | | (119,424.57) |
| 05/31/01 | (50,901.56) | 52.48% | 46,091.44 | 0.00 | 0.00 | 275.00 | (150,277.60) | (231,687.36) | | (123,607.87) |
| 06/29/01 | (47,731.76) | 70.09% | 20,368.74 | 148,600.00 | 218,732.21 | 11,010.66 | (59,644.55) | (291,331.91) | | 1,412.25 |
| 07/31/01 | (40,931.98) | 0.00% | (40,931.98) | 318,064.75 | 258,420.20 | 10,477.25 | 0.00 | (291,331.91) | | (0.00) |
| 08/31/01 | (136.35) | 0.00% | (136.35) | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | (0.00) |
| 09/30/01 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | (0.01) |
| 10/31/01 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | 0.00 |
| 11/30/01 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | 0.00 |
| 12/31/01 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | 0.01 |
| 01/31/02 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | 0.00 |
| 02/28/02 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | 0.00 |
| 03/28/02 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | (0.00) |
| 04/30/02 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | 0.00 |
| 05/31/02 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | 0.00 |
| 06/28/02 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | 0.00 |
| 07/31/02 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (291,331.91) | | 0.01 |
| 08/30/02 | 149.90 | 5.26% | 2,849.90 | 2,925.00 | 3,074.90 | 250.10 | (190.10) | (291,522.01) | | (225.00) |
| 09/30/02 | 149.98 | 8.99% | 1,669.98 | 0.00 | 0.00 | 0.00 | 0.00 | (291,522.01) | | (1,405.00) |
| 10/31/02 | 150.10 | 8.99% | 1,669.90 | 0.00 | 0.00 | 0.00 | 0.00 | (291,522.01) | | (1,405.00) |
| 11/29/02 | 1,793.90 | 100.00% | 1,793.90 | 0.00 | 6,435.79 | 312.21 | (130.37) | (291,652.38) | | (1,405.12) |
| 12/31/02 | 3,272.25 | 6.05% | 54,072.25 | 439,391.00 | 392,523.09 | 4,365.41 | 3,103.59 | (288,418.42) | | (2,096.50) |
| 01/31/03 | (16,218.23) | 67.95% | 23,869.77 | 142,299.00 | 147,883.49 | 5,252.51 | (19,429.57) | (307,847.99) | | (4,014.44) |
| 02/28/03 | (4,659.22) | 55.31% | 3,732.78 | 31,485.00 | 43,127.26 | 2,136.14 | (4,484.18) | (312,332.17) | | (3,404.00) |
| 03/31/03 | 1,791.18 | 7.75% | 23,115.30 | 21,324.12 | 0.00 | 312.21 | (5,320.21) | (317,652.38) | | (0.00) |
| 04/30/03 | 1,791.73 | 6.30% | 28,446.88 | 0.00 | 0.00 | 0.00 | 0.00 | (317,652.38) | | 5,331.03 |
| 05/30/03 | 1,742.27 | 5.45% | 31,951.44 | 0.00 | 0.00 | 0.00 | 0.00 | (317,652.38) | | 8,885.05 |
| 06/30/03 | (22.12) | 0.05% | 45,323.46 | 6,360.35 | 0.00 | 180.99 | 0.00 | (317,652.38) | | 17,661.11 |
| 07/31/03 | 1,622.79 | 2.42% | 67,157.16 | 0.00 | 1,644.91 | 131.09 | 0.00 | (317,652.38) | | 39,614.89 |
| 08/29/03 | (25,601.15) | 20.73% | 97,919.11 | 52,216.00 | 1,157.16 | 1,795.98 | 0.00 | (317,772.46) | | 45,384.78 |
| 09/30/03 | (13,430.88) | 14.85% | 71,016.54 | 0.00 | 12,248.40 | 381.60 | (120.08) | (317,772.46) | | 23,501.08 |
| 10/31/03 | 1,352.69 | 9.06% | 14,937.69 | 16,696.00 | 31,537.52 | 912.56 | 1,059.26 | (316,713.20) | | (3,111.00) |
| 11/28/03 | (54,807.64) | 39.85% | 82,711.26 | 0.00 | 11,370.44 | 908.14 | (35,408.82) | (352,122.00) | | 69,987.90 |
| 12/31/03 | (9,293.76) | 40.90% | 13,431.24 | 67,531.00 | 113,160.76 | 4,494.79 | (6,955.42) | (359,077.42) | | 69,986.60 |
| 01/30/04 | 460.36 | 0.59% | 77,676.81 | 0.00 | 38,021.21 | 1,912.12 | (6,179.09) | (365,256.51) | | 72,945.45 |
| 02/27/04 | 460.45 | 0.69% | 66,258.97 | 95,730.30 | 0.00 | 1,963.85 | 0.00 | (365,256.51) | | 61,327.52 |
| 03/31/04 | (1,270.93) | 2.59% | 69,076.27 | 29,900.00 | 27,669.88 | 1,393.88 | (626.12) | (365,882.63) | | 62,952.20 |
| 04/30/04 | (395.87) | 0.57% | 69,108.88 | 34,931.00 | 36,385.13 | 1,963.85 | 1,393.88 | (370,323.50) | | 69,504.75 |
| 05/31/04 | (448.37) | 0.64% | 69,108.88 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | | 69,557.25 |

## MONTHLY DIAGNOSTIC ANALYSIS

### DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

| MONTH END | NET CASH/ MARGIN | % CASH/ MARGIN | NET EQUITY | RECEIVED PURCHASE | DELIVERED SALE | TOTAL FEES/ COMMISSIONS | TOTAL REALIZED P/(L) | CUMULATIVE REALIZED P/(L) | CUMULATIVE UNREALIZED P/(L) ON PRINCIPAL |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/04 | (450.98) | 0.71% | 62,699.05 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 63,150.03 |
| 07/31/04 | (453.68) | 0.85% | 53,164.27 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 53,617.95 |
| 08/31/04 | (455.56) | 1.29% | 34,891.57 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 35,348.13 |
| 09/30/04 | (459.66) | 1.29% | 35,285.64 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 35,745.30 |
| 10/31/04 | (462.66) | 1.29% | 35,282.64 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 35,745.30 |
| 11/30/04 | (465.85) | 1.52% | 30,116.24 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 30,582.09 |
| 12/31/04 | (469.15) | 1.22% | 38,056.34 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 38,525.49 |
| 01/31/05 | (472.56) | 0.79% | 59,102.94 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 59,575.50 |
| 02/28/05 | (475.97) | 0.68% | 69,028.78 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 69,504.75 |
| 03/31/05 | (479.31) | 0.78% | 61,082.04 | 0.00 | 0.00 | 0.00 | 0.00 | (370,323.50) | 61,561.35 |
| 04/30/05 | 41,099.55 | 76.71% | 53,574.55 | 0.00 | 41,582.58 | 119.10 | (8,970.32) | (379,293.82) | 63,027.90 |
| 05/31/05 | 1,982.41 | 31.34% | 6,325.36 | 0.00 | 9,342.80 | 140.40 | (2,154.30) | (381,448.12) | 66,392.95 |
| 06/30/05 | 1,983.24 | 29.29% | 6,778.57 | 0.00 | 0.00 | 0.00 | 0.00 | (381,448.12) | 66,843.33 |
| 07/31/05 | 1,988.91 | 29.89% | 6,653.36 | 0.00 | 0.00 | 0.00 | 0.00 | (381,448.12) | 66,714.65 |
| 08/31/05 | 0.00 | 0.00% | 0.00 | 0.00 | 7,178.65 | 265.32 | (936.95) | (382,385.07) | 67,518.90 |
| | | | | 2,666.70 | 7,178.65 | 265.32 | (936.95) | (382,385.07) | |
| | | | | 1,968,106.50 | 1,653,240.33 | 57,640.32 | (382,385.07) | | |

## TRANSACTION DETAIL
### DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/I4N9-1132-2636/I4A0-15061 - 11/00 TO 8/05

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE ACQUIRED/RECEIVED | # OF SHARE ACQUIRED | DATE SOLD/DELIVERED/LIQUIDATED | # OF SHARE SOLD/DELIVERED/LIQUIDATED | COST BASIS | RECEIVED | SALE PROCEEDS | TOTAL TRADING GAIN | TOTAL TRADING LOSS | HOLDING PERIOD | TOTAL FEES/COMMISSIONS |
| 1 | AVIATION HLDGS | 11/17/00 | 2,550.00 | 11/29/00 | 2,550.00 | 239.70 | RECEIVED | 109.37 | | (130.33) | 17 | 50.01 |
| 2 | CONNAT TECH | 11/17/00 | 26,000.00 | 11/24/00 | 26,000.00 | 8,944.00 | RECEIVED | 8,812.20 | | (131.80) | 17 | 125.31 |
| 3 | DIRECT III MARKETING | 11/17/00 | 350.00 | 11/24/00 | 350.00 | 3,850.00 | RECEIVED | 2,937.59 | | | 7 | 25.01 |
| 4 | GLOBAL NET | 11/17/00 | 28,240.00 | 01/03/01 | 100.00 | 202,989.12 | RECEIVED | 49.99 | | (668.81) | 46 | 23.01 |
| 5 | | | | 06/13/01 | 9,900.00 | | | 5,543.55 | | (114,161.69) | 47 | 520.19 |
| 6 | | | | 06/13/01 | 18,240.00 | | | 16,947.43 | | (65,617.64) | 208 | 13.77 |
| 7 | REPLIGEN | 11/23/00 | 500.00 | 01/11/01 | 500.00 | 2,556.25 | | 1,727.41 | | (828.82) | 44 | 203.82 |
| 8 | ADV MICRO DEVICES | 12/04/00 | 500.00 | 01/11/01 | 500.00 | 8,863.75 | | 6,968.51 | | (1,925.24) | 25 | 300.24 |
| 9 | TRANSWITCH | 01/02/01 | 150.00 | 01/16/01 | 150.00 | 7,006.25 | | 4,840.46 | | (2,165.79) | 14 | 187.67 |
| 10 | TRANSWITCH | 01/09/01 | 150.00 | 01/16/01 | 150.00 | 6,178.13 | | 4,840.46 | | (1,337.67) | 12 | 187.67 |
| 11 | IPRINT | 01/16/01 | 5,000.00 | 01/17/01 | 5,000.00 | 9,656.25 | | 11,962.09 | 2,305.84 | | 1 | 350.41 |
| 12 | ADV FIBRE COMM | 01/18/01 | 500.00 | 01/17/01 | 500.00 | 12,381.25 | | 9,999.66 | | (2,381.59) | 1 | 250.34 |
| 13 | CORVIS | 01/18/01 | 500.00 | 01/18/01 | 500.00 | 11,437.50 | | 11,874.60 | 437.10 | | 0 | 250.40 |
| 14 | JDS UNIPHASE | 01/22/01 | 400.00 | 01/24/01 | 400.00 | 22,200.00 | | 23,124.22 | 924.22 | | 1 | 250.78 |
| 15 | QRLINK | 01/24/01 | 1,000.00 | 01/24/01 | 1,000.00 | 24,475.00 | | 25,374.15 | 899.15 | | 0 | 125.00 |
| 16 | SIEBEL | 01/24/01 | 500.00 | 01/24/01 | 500.00 | 39,747.30 | | 37,217.30 | | (2,530.40) | 1 | 125.00 |
| 17 | HUMAN GENOME | 01/29/01 | 300.00 | 01/30/01 | 300.00 | 19,531.25 | | 18,778.89 | | (752.36) | 1 | 250.64 |
| 18 | BROCADE | 02/01/01 | 300.00 | 02/02/01 | 300.00 | 31,526.93 | | 29,792.74 | | (1,734.19) | 1 | 351.01 |
| 19 | GILEAD SCIENCES | 02/01/01 | 400.00 | 02/02/01 | 400.00 | 27,550.00 | | 26,974.09 | | (575.91) | 1 | 250.59 |
| 20 | CORVIS | 02/02/01 | 1,000.00 | 02/05/01 | 1,000.00 | 21,496.90 | | 17,314.21 | | (4,182.69) | 7 | 250.07 |
| 21 | LORAL SPACE | 02/13/01 | 650.00 | 06/15/01 | 650.00 | 3,375.00 | | 1,876.99 | | (1,498.07) | 122 | 250.07 |
| 22 | REPLIGEN | 02/14/01 | 1,000.00 | 02/22/01 | 1,000.00 | 4,618.75 | | 4,558.59 | | (50.16) | 8 | 237.66 |
| 23 | GLOBALNET | 03/13/01 | 20,000.00 | 06/13/01 | 11,760.00 | 34,125.00 | | 103,526.64 | | (8,198.06) | 92 | 2,780.16 |
| 24 | | | | 06/14/01 | 5,000.00 | | | 4,224.85 | | (3,506.40) | 93 | 23.15 |
| 25 | | | | 06/14/01 | 3,240.00 | | | 2,858.50 | | (2,410.55) | 94 | 122.30 |
| 26 | REPLIGEN | 03/30/01 | 700.00 | 06/27/01 | 700.00 | 2,091.75 | | 1,695.49 | | (396.26) | 89 | 276.00 |
| 27 | REPLIGEN | 04/03/01 | 200.00 | 06/27/01 | 200.00 | 425.00 | | 484.43 | 59.43 | | 78 | 67.07 |
| 28 | PRICELINE | 05/29/01 | 10,000.00 | 06/06/01 | 10,000.00 | 50,875.00 | | 53,073.23 | 2,198.23 | | 7 | 501.77 |
| 29 | BROADVISION | 05/07/01 | 2,000.00 | 06/28/01 | 2,000.00 | 66,525.00 | | 41,973.58 | | (24,551.42) | 19 | 2,975.00 |
| 30 | MRV COMM | 06/27/01 | 2,000.00 | 06/28/01 | 2,000.00 | 16,025.00 | | 17,974.38 | 1,949.38 | | 1 | 1,455.62 |
| 31 | PRICELINE | 06/27/01 | 2,000.00 | 06/28/01 | 2,000.00 | 15,225.00 | | 15,814.45 | 589.45 | | 1 | 770.55 |
| 32 | BROADVISION | 06/27/01 | 10,000.00 | 06/28/01 | 10,000.00 | 50,825.00 | | 50,873.30 | 48.30 | | 1 | 4,626.70 |
| 33 | METROMEDIA FIBER | 07/16/01 | 142,500.00 | 07/16/01 | 107,681.00 | 203,614.75 | | 118,556.57 | | (14,990.15) | 2 | 10,423.24 |
| 34 | | | 10,000.00 | 07/11/01 | 10,000.00 | 55,059.00 | | 45,571.89 | | (4,537.34) | 2 | 14.30 |
| 35 | METROMEDIA FIBER | 07/11/01 | 50,000.00 | 07/11/01 | 33,556.00 | 99,525.00 | | 43,579.77 | | (23,173.64) | 2 | 38.68 |
| 36 | | | | 07/18/01 | 16,464.00 | | | 21,075.22 | | (11,698.38) | 2 | 0.70 |
| 37 | METROMEDIA FIBER | 07/18/01 | 7,500.00 | 07/18/01 | 5,356.00 | 14,925.00 | | 7,083.84 | | (3,930.80) | 0 | 0.24 |

SOURCE: CLIENTS MONTHLY BROKERAGE STATEMENTS

3/16/2007

## TRANSACTION DETAIL

DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132636/J4N9-1132-263G/4A0-15061 - 11/00 TO 8/05

| # | NAME | DATE ACQUIRED/RECEIVED | # OF SHARE ACQUIRED | DATE SOLD/DELIVERED | # OF SHARE SOLD/LIQUIDATED | COST BASIS | SALE PROCEEDS | TOTAL TRADING GAIN | TOTAL TRADING LOSS | HOLDING PERIOD | TOTAL FEES/COMMISSIONS |
|---|------|------|------|------|------|------|------|------|------|------|------|
| 38 | | | | | | | | | | | |
| 39 | | | | 07/18/01 | 900.00 | 1,383.15 | 1,168.96 | | (734.21) | 0 | 0.05 |
| 40 | STAR SCIENTIFIC | 07/11/2012 | 2,000.00 | 09/22/02 | 2,000.00 | 3,265.00 | 3,074.50 | | (190.10) | 0 | 0.04 |
| 41 | CONSECO | 08/22/012 | 20,000.00 | 02/14/013 | 24,000.00 | 2,925.30 | 499.98 | | (801.04) | 41 | 425.10 |
| 42 | BROCADE | 11/19/012 | 20,000.00 | 11/21/02 | 20,000.00 | 64,081.00 | 67,866.92 | 3,785.52 | (7,426.02) | 176 | 206.02 |
| 43 | APPLIED MICRO CIRCUITS | 11/21/02 | 15,000.00 | 11/21/02 | 15,000.00 | 67,186.00 | 68,516.92 | 1,330.92 | | 2 | 1,314.08 |
| 44 | BROCADE | 11/22/02 | 20,000.00 | 11/25/02 | 20,000.00 | 106,831.00 | 109,265.69 | 2,434.69 | | 3 | 557.59 |
| 45 | CALPINE | 11/25/02 | 20,000.00 | 11/25/02 | 20,000.00 | 87,681.00 | 44,357.65 | 517.15 | | 4 | 965.51 |
| 46 | CALPINE | 11/25/02 | 20,000.00 | 11/29/02 | 10,000.00 | 34,004.97 | REV SPLIT | 517.15 | | 15 | 513.35 |
| 47 | CIENA | 11/25/02 | 17,500.00 | 11/25/02 | 17,500.00 | 107,481.00 | 102,515.91 | | (9,835.53) | 15 | 182.03 |
| 48 | TRANSWITCH | 11/25/02 | 5,000.00 | 12/17/02 | 5,000.00 | 6,131.00 | 4,918.84 | | (1,212.16) | 15 | 734.09 |
| 49 | CALPINE | 11/25/02 | 10,000.00 | 12/17/02 | 10,000.00 | 36,631.00 | 34,548.95 | | (2,082.05) | 5 | 462.16 |
| 50 | BROCADE | 12/09/012 | 10,000.00 | 12/12/02 | 10,000.00 | 47,331.00 | 48,967.51 | 1,436.51 | | 5 | 432.05 |
| 51 | STORAGENETWORKS | 12/10/012 | 30,000.00 | 12/20/02 | 25,000.00 | 38,731.00 | 24,711.25 | | (7,557.58) | 1 | 863.49 |
| 52 | | | | 12/23/02 | 700.00 | 24,718.25 | 724.97 | | (178.75) | 10 | 31.75 |
| 53 | | | | 01/02/03 | 4,300.00 | 5,140.24 | 5,140.24 | | (441.20) | 13 | 105.76 |
| 54 | STORAGENETWORKS | 12/12/012 | 2,500.00 | 01/02/03 | 2,500.00 | 2,988.51 | 2,988.51 | | (236.49) | 23 | 211.49 |
| 55 | RIPPLGON | 12/24/02 | 5,000.00 | 01/02/03 | 5,000.00 | 16,181.00 | 13,468.58 | | (2,712.42) | 23 | 1,381.42 |
| 56 | SUBBL | 01/02/03 | 1,400.00 | 01/03/03 | 1,400.00 | 11,458.00 | 11,920.63 | 462.63 | | 6 | 587.37 |
| 57 | TIBCO SOFTWARE | 01/09/03 | 1,540.00 | 01/23/03 | 1,540.00 | 9,609.30 | 9,609.30 | | (1,586.70) | 14 | 755.10 |
| 58 | ANTIGENICS | 01/15/03 | 800.00 | 02/25/03 | 800.00 | 8,831.00 | 5,976.81 | | (2,894.19) | 34 | 526.19 |
| 59 | MANHATTAN PHARMA | 03/17/03 | 177,701.00 | 10/27/03 | 777,770.00 | 21,324.12 | REV SPLIT | 0.00 | (21,324.12) | 224 | 0.00 |
| 60 | MANHATTAN PHARMA WTS EXP 12/0 | 04/01/03 | 13,770.00 | 10/07/04 | 13,770.00 | 1,776.99 | DELIVERED | 0.00 | 0.00 | 281 | 0.00 |
| 61 | STORAGENETWORKS | 01/02/03 | 1,400.00 | 07/31/03 | 1,200.00 | RECEIVED | 1,644.91 | | (120.10) | 6 | 312.08 |
| 62 | MANHATTAN PHARMA | 06/25/03 | 20,888.00 | 10/27/03 | 20,888.00 | RECEIVED | 0.00 | 0.00 | (4,595.36) | U 123 | 0.00 |
| 63 | MANHATTAN PHARMA WTS EXP 12/0 | 07/03/03 | 2,080.00 | 10/07/04 | 2,080.00 | 0.00 | REV SPLIT | 0.00 | 0.00 | 188 | 0.00 |
| 64 | GENTA | 06/22/03 | 3,500.00 | 09/09/03 | 750.00 | 53,216.00 | 12,248.40 | 1,059.26 | (9,489.34) | U 18 | 994.98 |
| 65 | | | | 10/15/03 | 2,750.00 | | 31,577.52 | | | 54 | 833.82 |
| 66 | FORBES MED/TECH | 10/16/05 | 5,500.00 | 11/28/03 | 100.00 | 16,696.00 | 178.18 | | (123.18) | 43 | 14.63 |
| 67 | | | | 11/28/03 | 800.00 | | 1,673.37 | | (753.14) | 43 | 10.97 |
| 68 | | | | 11/28/03 | 650.00 | | 1,249.03 | | (572.35) | 43 | 10.97 |
| 69 | | | | 11/28/03 | 600.00 | | 1,249.03 | | (572.35) | 43 | 14.63 |
| 70 | | | | 11/28/03 | 800.00 | | 1,657.37 | | (771.14) | 43 | 1.83 |
| 71 | | | | 11/28/03 | 100.00 | | 207.17 | | (96.59) | 43 | 1.83 |
| 72 | | | | 11/28/03 | 100.00 | | 208.17 | | (95.29) | 43 | 43.88 |
| 73 | | | | 11/28/03 | 2,400.00 | | 4,948.12 | | (2,337.41) | 43 | 0.00 |
| 74 | MANHATTAN PHARMA | 10/27/03 | 39,717.00 | | 39,717.00 | | DELIVERED | 67,318.90 | 67,318.90 | 59 | 0.00 |

## TRANSACTION DETAIL

### DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132263/J4N9-1132-2636/J4A0-15061 - 11/00 TO 8/05

| | A NAME | B DATE ACQUIRED/RECEIVED | C #OF SHARE ACQUIRED | D DATE SOLD/DELIVERED/LIQUIDATED | E #OF SHARE LIQUIDATED | F COST BASIS | G SALE PROCEEDS | I TOTAL TRADING GAIN | J TOTAL TRADING LOSS | L HOLDING PERIOD | M TOTAL TRADING/COMMISSIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | CYPRESS BIO | 11/21/03 | 5,000.00 | 12/01/03 | 3,500.00 | 67,531.00 | 45,941.86 | | (1,529.84) | 10 | 1,680.14 |
| 76 | | | | 01/02/04 | 1,500.00 | 20,128.05 | | | (131.25) | 42 | 1,081.95 |
| 77 | CYPRESS BIO | 01/05/04 | 1,500.00 | 01/02/04 | 1,500.00 | 17,893.16 | 17,893.16 | | (6,047.16) | 15 | 3,181.84 |
| 78 | MANHATTAN PHARMA | 01/22/04 | 59,717.00 | 04/29/05 | 29,737.00 | 67,518.90 RECEIVED | 23,941.00 | 41,182.38 | (8,700.32) | 463 | 119.10 |
| 79 | | | | 03/09/05 | 5,263.00 | | 7,385.39 | | (1,661.71) | 473 | 82.81 |
| 80 | | | | 05/20/05 | 1,500.00 | | 2,037.41 | | (492.59) | 484 | 57.93 |
| 81 | | | | 08/02/05 | 3,217.00 | | 4,331.95 | | (936.95) | 559 | 132.70 |
| 82 | ALGTECH | 01/23/04 | 2,000.00 | 01/15/04 | 2,000.00 | 4,271.00 | 3,007.79 | 736.79 | | 52 | 512.21 |
| 83 | MANHATTAN PHARMA WTS EXP 12/0 | 01/02/04 | 3,972.00 | 08/09/05 | 3,972.00 | | RECEIVED | | 0.00 | 525 | 0.00 |
| 84 | FORBES MEDI TECH | 01/16/04 | 1,000.00 | 01/26/04 | 1,000.00 | 7,099.00 | 7,864.68 | 765.68 | | 10 | 562.32 |
| 85 | RITA MED | 01/26/04 | 2,500.00 | 01/30/04 | 1,500.00 | 14,906.50 | 8,824.64 | | (118.96) | 4 | 806.36 |
| 86 | | | | 03/30/04 | 1,000.00 | | 5,972.77 | 10.57 | | 4 | 81.23 |
| 87 | FORBES MED/TECH | 03/30/04 | 1,000.00 | 04/12/04 | 1,000.00 | 7,895.00 | 3,218.92 | | (4,666.08) | 13 | 312.08 |
| 88 | ANTIGENICS | 04/05/04 | 3,000.00 | 04/12/04 | 3,000.00 | 34,951.00 | 33,156.21 | | (1,794.79) | 7 | 1,832.77 |
| 80 | MANHATTAN PHARMA | 08/18/05 | 2,014.00 | 08/17/05 | 2,014.00 | 2,666.70 | 2,666.70 | DELIVERED | | -1 | 132.62 |
| | | | 825,698.00 | | 825,698.00 | 1,968,106.50 | 1,653,240.33 | 80,519.91 Total P(c) | (404,386.08) | | 57,640.32 |

U - UNREALIZED GAIN/(LOSS)

SECURITY DELIVERED/RECEIVED WAS PRICED USING NEAREST STATEMENT

**SUMMARY**

| | |
|---|---|
| TOTAL PURCHASES | 1,655,998.60 |
| TOTAL RECEIVED | 312,107.90 |
| TOTAL DEBIT | $1,968,106.50 |
| TOTAL SALES | 1,585,721.43 |
| TOTAL DELIVERED | 67,518.90 |
| TOTAL CREDIT | $1,653,240.33 |
| REALIZED TRADING G/(L) | (382,385.07) |
| UNREALIZED TRADING G/(L) | 67,518.90 |
| TOTAL TRADING G/(L) | (314,866.17) |

## TRANSACTIONS SORTED BY SECURITIES

### DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

| NAME | PURCHASE / RECEIVED | | | | | SALE / DELIVERED | | | | | PROFIT/LOSSES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | CUMULATIVE POSITION | PRINCIPAL P(L) | DIVIDEND | INTEREST | TOTAL P(L) |
| ADV FIBRE COMM | 01/18/00 | 500 | 24.31 | 12,281.25 | | 01/19/01 | 500 | 20.25 | 9,999.66 | | 0 | (2,281.59) | - | | (2,282) |
| ADV MICRO DEVICES | 12/04/00 | 500 | 17.44 | 8,893.75 | | 12/29/00 | 500 | 14.19 | 6,988.51 | | 0 | (1,925.24) | - | | (1,925) |
| ANTIGENICS | 01/23/03 | 800 | 10.67 | 8,831.00 | | 02/26/03 | 800 | 7.71 | 5,936.81 | | 0 | | | | |
| | 04/05/04 | 3,000 | 11.10 | 34,951.00 | | 04/12/04 | 3,000 | 11.11 | 33,156.21 | | 0 | (4,688.98) | - | | (4,689) |
| APPLIED MICRO CIRCUITS | 11/21/02 | 15,000 | 4.46 | 67,186.00 | | 11/21/02 | 15,000 | 4.59 | 68,516.92 | | 0 | 1,330.92 | - | | 1,331 |
| AROITCH | 01/23/04 | 2,000 | 2.02 | 4,271.00 | | 03/15/04 | 2,000 | 2.64 | 5,007.79 | | 0 | 736.79 | - | | 737 |
| AVIATION HLDGS | 11/17/00 | 2,550 | | 239.70 | RECEIVED | 12/29/00 | 2,550 | 0.16 | 109.37 | | 0 | (130.33) | - | | (130) |
| BROADVISION | 06/07/01 | 10,000 | 6.51 | 66,525.00 | | 06/26/01 | 10,000 | 4.26 | 41,973.58 | | 0 | | | | |
| | 06/29/01 | 10,000 | 4.84 | 50,825.00 | | 06/28/01 | 10,000 | 5.09 | 50,873.30 | | 0 | (24,503.12) | - | | (24,503) |
| BROCADE | 02/01/01 | 300 | 104.67 | 31,526.93 | | 01/30/01 | 300 | 100.06 | 29,792.74 | | -300 | 5,922.93 | - | | 5,923 |
| CALPINE | 11/19/02 | 10,000 | 6.38 | 64,081.00 | | 11/21/02 | 10,000 | 6.89 | 67,866.92 | | 10000 | | | | |
| | 11/22/02 | 20,000 | 5.32 | 106,831.00 | | 11/25/02 | 20,000 | 5.49 | 109,265.69 | | 0 | | | | |
| | 12/09/02 | 10,000 | 4.70 | 47,531.00 | | 12/10/02 | 10,000 | 4.93 | 48,967.51 | | 0 | | | | |
| | 11/25/02 | 20,000 | 4.37 | 87,681.00 | | 11/29/02 | 10,000 | 4.46 | 44,557.65 | | 10000 | | | | |
| | 12/05/02 | 10,000 | 3.64 | 36,631.00 | | 12/10/02 | 10,000 | 3.42 | 34,004.97 | | 0 | (11,400.43) | - | | (11,400) |
| CIENA | 11/25/02 | 17,500 | 6.12 | 107,481.00 | | 11/25/02 | 17,500 | 5.86 | 102,515.91 | | 0 | (4,965.09) | - | | (4,965) |

## TRANSACTIONS SORTED BY SECURITIES

### DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N0-1132-2636/4A0-15061 - 11/00 TO 8/05

| NAME | PURCHASE / RECEIVED DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | SALE / DELIVERED DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | CUMULATIVE POSITION | PRINCIPAL P(L) | DIVIDEND / INTEREST | TOTAL P(L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONMAT TECH | 11/17/00 | 26,000 | 0.14 | 8,944.00 | RECEIVED | 12/04/00 | 26,000 | 0.34 | 8,812.20 | | 26000 | | - | |
| | | | | | | | | | | | 0 | (131.80) | | (132) |
| CONSECO | 08/22/02 | 20,000 | 0.14 | 2,925.00 | | 02/14/03 | 20,000 | 0.03 | 498.98 | | 20000 | | - | |
| | | | | | | | | | | | 0 | (2,426.02) | | (2,426) |
| CORVIS | 01/18/01 | 500 | 22.63 | 11,437.50 | | 01/18/01 | 500 | 24.00 | 11,874.60 | | 500 | | - | |
| | | | | | | | | | | | 0 | | | |
| | 02/02/01 | 1,000 | 21.37 | 21,496.90 | | 02/09/01 | 1,000 | 17.44 | 17,314.21 | | 1000 | | | |
| | | | | | | | | | | | 0 | (3,745.59) | | (3,746) |
| CYPRESS BIO | 11/21/03 | 5,000 | 13.35 | 67,531.00 | | 12/01/03 | 3,500 | 13.30 | 45,641.86 | | 5000 | | - | |
| | | | | | | | | | | | 1500 | | | |
| | 01/05/04 | 1,500 | 15.19 | 23,941.00 | | 01/02/04 | 1,500 | 14.14 | 20,128.05 | | 1500 | | | |
| | | | | | | | | | | | 0 | (7,808.93) | | (7,809) |
| DIRECT III MARKETING | 11/17/00 | 350 | | 3,850.00 | RECEIVED | 11/24/00 | 350 | 8.75 | 2,937.39 | | 350 | | - | |
| | | | | | | | | | | | 0 | (912.61) | | (913) |
| FORBES MEDI TECH | 10/16/03 | 5,500 | 2.89 | 16,696.00 | | 11/28/03 | 100 | 2.11 | 178.18 | | 5400 | | - | |
| | | | | | | 11/28/03 | 800 | 2.11 | 1,673.37 | | 4600 | | | |
| | | | | | | 11/28/03 | 600 | 2.10 | 1,249.03 | | 4000 | | | |
| | | | | | | 11/28/03 | 600 | 2.10 | 1,249.03 | | 3400 | | | |
| | | | | | | 11/28/03 | 800 | 2.09 | 1,657.37 | | 2600 | | | |
| | | | | | | 11/28/03 | 100 | 2.09 | 207.17 | | 2500 | | | |
| | | | | | | 11/28/03 | 100 | 2.08 | 208.17 | | 2400 | | | |
| | | | | | | 11/28/03 | 2,400 | 2.08 | 4,948.12 | | 0 | (9,225.96) | | (9,226) |
| GENTA | 08/22/03 | 3,500 | 14.91 | 52,216.00 | | 09/09/03 | 750 | 16.84 | 12,248.40 | | 3500 | | - | |
| | | | | | | 10/15/03 | 2,750 | 11.83 | 31,537.52 | | 2750 | | | |
| | | | | | | | | | | | 0 | | | |
| | 03/16/04 | 1,000 | 6.82 | 7,099.00 | | 04/12/04 | 1,000 | 3.36 | 3,228.92 | | 1000 | | | |
| | | | | | | | | | | | 0 | | | |
| | 03/30/04 | 1,000 | 7.71 | 7,895.00 | | 03/26/04 | 1,000 | 8.15 | 7,864.68 | | 1000 | | | |
| | | | | | | | | | | | 0 | (8,430.08) | | (8,430) |
| GILEAD SCIENCES | 02/01/01 | 400 | 68.56 | 27,550.00 | | 02/01/01 | 400 | 67.75 | 26,974.09 | | 400 | | - | |
| | | | | | | | | | | | 0 | (575.91) | | (576) |

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

3/5/2007

## TRANSACTIONS SORTED BY SECURITIES

### DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-132636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

| NAME | PURCHASE / RECEIVED DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | SALE / DELIVERED DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | CUMULATIVE POSITION | PRINCIPAL P(L) | DIVIDEND/INTEREST | TOTAL P(L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLOBALNET | 11/17/00 | 28,240 | | 202,989.12 | RECEIVED | | | | | | 28240 | (194,961.15) | | (194,963) |
| | | | | | | 01/02/01 | 100 | 0.75 | 49.99 | | 28140 | | | |
| | | | | | | 01/03/01 | 9,900 | 0.56 | 5,543.56 | | 18240 | | | |
| | 03/13/01 | 20,000 | 1.56 | 32,525.00 | | | | | | | 38240 | | | |
| | | | | | | 06/13/01 | 30,000 | 0.93 | 27,874.07 | | 8240 | | | |
| | | | | | | 06/14/01 | 5,000 | 0.85 | 4,224.85 | | 3240 | | | |
| | | | | | | 06/15/01 | 3,240 | 0.92 | 2,858.50 | | 0 | | | |
| HUMAN GENOME | 01/29/01 | 300 | 64.69 | 19,531.25 | | | | | | | 300 | (752.76) | - | (752) |
| | | | | | | 01/30/01 | 300 | 63.02 | 18,778.89 | | 0 | | | |
| JDS UNIPHASE | 01/22/01 | 400 | 55.31 | 22,250.00 | | | | | | | 400 | 974.22 | - | 974 |
| | | | | | | 01/23/01 | 400 | 58.38 | 23,324.22 | | 0 | | | |
| LORAL SPACE | 02/13/01 | 650 | 5.00 | 3,375.00 | | | | | | | 650 | (1,498.07) | - | (1,498) |
| | | | | | | 06/15/01 | 650 | 3.08 | 1,876.93 | | 0 | | | |
| MANHATTAN PHARMA | 03/17/03 | 177,701 | | 21,324.12 | RECEIVED | | | | | | 177701 | 29,537.85 | - | 29,538 |
| | 06/26/03 | 20,888 | | 4,595.36 | RECEIVED | | | | | | 198589 | | | |
| | 10/27/03 | 39,717 | | | REV SPLIT | 10/27/03 | 198,589 | | | REV SPLIT | 238306 | | | |
| | | | | | | 04/29/05 | 29,737 | 1.40 | 41,582.58 | | 39717 | | | |
| | | | | | | 05/09/05 | 5,263 | 1.40 | 7,285.39 | | 9980 | | | |
| | | | | | | 05/20/05 | 1,500 | 1.41 | 2,057.41 | | 4717 | | | |
| | | | | | | 08/03/05 | 3,217 | 1.45 | 4,531.95 | | 3217 | | | |
| | | | | | | 08/17/05 | 2,014 | 1.38 | 2,646.70 | DELIVERED | 0 | | | |
| | 08/18/05 | 2,014 | | 2,646.70 | RECEIVED | | | | | | -2014 | | | |
| | | | | | | | | | | | 0 | | | |
| MANHATTAN PHARMA WTS EXP I. | 04/01/03 | 17,770 | | | RECEIVED | | | | | | 17770 | | - | - |
| | 07/03/03 | 2,089 | | | RECEIVED | | | | | | 19859 | | | |
| | | | | | | 01/07/04 | 19,859 | | | DELIVERED | 0 | | | |
| METROMEDIA FIBER | 03/02/04 | 3,972 | | | RECEIVED | 08/09/05 | 3,972 | | | DELIVERED | 3972 | | - | - |
| | | | | | | | | | | | 0 | | | |
| | 07/16/01 | 142,500 | 1.43 | 203,614.75 | | | | | | | 142500 | | | |
| | 07/16/01 | 50,000 | 1.99 | 99,525.00 | | | | | | | 192500 | | | |
| | 07/18/01 | 7,500 | 1.99 | 14,925.00 | | | | | | | 200000 | | | |
| | | | | | | 07/18/01 | 107,431 | 1.29 | 138,556.37 | | 92569 | | | |

## TRANSACTIONS SORTED BY SECURITIES
### DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-2636/AO-15061 - 11/00 TO 8/05

| NAME | PURCHASE / RECEIVED | | | | | SALE / DELIVERED | | | | | POSITION | PROFIT/LOSSES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | CUMULATIVE POSITION | PRINCIPAL P/(L) | DIVIDEND INTEREST | TOTAL P/(L) |
| MRV COMM | | | | | | 07/18/01 | 68,605 | 1.30 | 89,151.66 | | 23964 | | | |
| | | | | | | 07/18/01 | 22,000 | 1.28 | 28,159.06 | | 1964 | | | |
| | | | | | | 07/18/01 | 1,064 | 1.30 | 1,383.15 | | 900 | | | |
| | | | | | | 07/18/01 | 900 | 1.30 | 1,169.96 | | 0 | (59,644.55) | - | (59,645) |
| | 06/27/01 | 2,000 | 7.76 | 16,025.00 | | 06/29/01 | 2,000 | 9.29 | 17,974.38 | | 2000 | 1,949.38 | - | 1,949 |
| OPLINK | 01/24/01 | 1,000 | 24.25 | 24,475.00 | | 01/24/01 | 1,000 | 25.50 | 25,374.15 | | 1000 | 899.15 | - | 899 |
| | | | | | | | | | | | 0 | | | |
| PRICELINE | 05/30/01 | 10,000 | 5.06 | 50,875.00 | | 06/08/01 | 10,000 | 5.31 | 53,073.23 | | 10000 | | | |
| | 06/27/01 | 2,000 | 7.44 | 15,225.00 | | 06/28/01 | 2,000 | 8.12 | 15,814.45 | | 2000 | 2,787.68 | - | 2,788 |
| | | | | | | | | | | | 0 | | | |
| PSINET | 01/16/01 | 5,000 | 1.91 | 9,656.25 | | 01/17/01 | 5,000 | 2.44 | 11,962.09 | | 5000 | 2,305.84 | - | 2,306 |
| | | | | | | | | | | | 0 | | | |
| REPLIGEN | 11/28/00 | 500 | 4.88 | 2,556.25 | | 01/11/01 | 500 | 3.63 | 1,727.43 | | 500 | | | |
| | 02/14/01 | 1,000 | 4.44 | 4,618.75 | | 02/22/01 | 1,000 | 4.63 | 4,568.59 | | 1000 | | | |
| | 03/30/01 | 700 | 2.81 | 2,091.75 | | | | | | | 700 | | | |
| | 04/30/01 | 200 | 1.94 | 425.00 | | 06/27/01 | 900 | 2.57 | 2,179.92 | | 900 | | | |
| | 12/24/02 | 5,000 | 3.10 | 16,181.00 | | 01/02/02 | 5,000 | 2.76 | 13,468.58 | | 5000 | (3,928.23) | - | (3,928) |
| | | | | | | | | | | | 0 | | | |
| RITA MED | 03/26/04 | 2,500 | 5.68 | 14,906.00 | | 03/30/04 | 1,500 | 5.95 | 8,824.64 | | 2500 | | | |
| | | | | | | 03/30/04 | 1,000 | 6.05 | 5,972.77 | | 1000 | (108.59) | - | (109) |
| | | | | | | | | | | | 0 | | | |
| SIEBEL | 01/24/01 | 500 | 79.25 | 39,747.90 | | 01/26/01 | 500 | 74.06 | 37,217.50 | | 500 | | | |
| | 01/02/03 | 1,400 | 7.93 | 11,458.00 | | 01/08/03 | 1,400 | 8.68 | 11,920.63 | | 1400 | (2,067.77) | - | (2,068) |
| | | | | | | | | | | | 0 | | | |
| STAR SCIENTIFIC | 07/12/02 | 2,000 | 1.56 | 3,265.00 | | 08/22/02 | 2,000 | 1.60 | 3,074.90 | | 2000 | (190.10) | - | (190) |
| | | | | | | | | | | | 0 | | | |
| STORAGENETWORKS | 12/10/02 | 30,000 | 1.23 | 38,731.00 | | | | | | | 30000 | | | |

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

## TRANSACTIONS SORTED BY SECURITIES

### DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

| NAME | PURCHASE / RECEIVED | | | | | SALE / DELIVERED | | | | | PROFIT/LOSSES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | DATE | # OF SHARE | UNIT PRICE | AMOUNT | COMMENTS | CUMULATIVE POSITION | PRINCIPAL P(L) | DIVIDEND INTEREST | TOTAL P(L) |
| | | | | | | | | | | | | | | |
| | 12/10/02 | 2,500 | 1.23 | 3,225.00 | | 12/20/02 | 700 | 1.08 | 724.97 | | 32500 | | | |
| | | | | | | | | | | | 31800 | | | |
| | | | | | | 12/23/02 | 25,000 | 0.99 | 24,718.25 | | 6800 | | | |
| | | | | | | 01/02/03 | 6,800 | 1.22 | 8,128.75 | | 0 | | | |
| | 06/23/03 | 1,200 | 1.32 | 1,764.99 | | 07/31/03 | 1,200 | 1.48 | 1,644.91 | | 1200 | | | |
| | | | | | | | | | | | 0 | (8,594.11) | | (8,594) |
| TIBCO SOFTWARE | 01/09/03 | 1,540 | 6.93 | 11,196.00 | | 01/23/03 | 1,540 | 6.39 | 9,669.30 | | 1540 | | | |
| | | | | | | | | | | | 0 | (1,586.70) | | (1,587) |
| TRANSWITCH | 01/02/01 | 150 | 45.88 | 7,006.25 | | 01/16/01 | 300 | 32.69 | 9,680.92 | | 150 | | | |
| | 01/04/01 | 150 | 41.69 | 6,378.13 | | | | | | | 300 | | | |
| | | | | | | | | | | | 0 | | | |
| | 11/25/02 | 5,000 | 1.17 | 6,131.00 | | 12/10/02 | 5,000 | 1.02 | 4,918.84 | | 5000 | | | |
| | | | | | | | | | | | 0 | (4,915.62) | - | (4,916) |
| | | | | 1,968,106.50 | | | | | 1,663,240.33 | | 1,653,240.33 | (314,866.17) | - | (314,866) |

DIVIDENDS/PRINCIPAL REDEMPTIONS FROM STOCKS        0.00

DIVIDENDS FROM MONEY MARKET FUND        39.88

TOTAL P(L)        ($314,826.29)

3/5/2007

SOURCE: CLIENT'S MONTHLY BROKERAGE STATEMENTS

## TRADING CONTRIBUTION BY SECURITIES

DAVID M. CIKANEK LIVING TRUST (@ JOSEPH STEVENS & CO - ACC# W66-1322636/J4N9-1132-263G/4AO-15061 - 11/00 TO 8/05

| | SECURITY | PRINCIPAL P/(L) | % P/(L) | TOTAL COMMISSIONS |
|---|---|---|---|---|
| 1 | GLOBALNET | (194,963.15) | -82.78% | 3,468.58 |
| 2 | METROMEDIA FIBER | (59,644.55) | -18.75% | 10,477.25 |
| 3 | BROADVISION | (24,503.12) | -20.88% | 7,501.70 |
| 4 | CALPINE | (11,400.43) | -9.17% | 1,127.43 |
| 5 | FORBES MEDI TECH | (9,225.96) | -29.11% | 1,806.95 |
| 6 | STORAGENETWORKS | (8,504.11) | -19.45% | 2,525.11 |
| 7 | GENTA | (8,480.08) | -16.14% | 4,277.38 |
| 8 | CYPRESS BIO | (7,808.95) | -8.54% | 5,052.93 |
| 9 | CIENA | (4,965.09) | -4.62% | 734.00 |
| 10 | TRANSWITCH | (4,915.62) | -25.19% | 837.50 |
| 11 | ANTIGENICS | (4,688.98) | -10.71% | 2,358.96 |
| 12 | REPLIGEN | (3,928.23) | -15.18% | 2,665.97 |
| 13 | CORVIS | (3,745.59) | -11.37% | 500.99 |
| 14 | CONSECO | (2,626.02) | -82.94% | 206.02 |
| 15 | ADV FIBRE COMM | (2,426.93) | -18.58% | 250.94 |
| 16 | SIEBEL | (2,281.59) | -4.04% | 712.37 |
| 17 | ADV MICRO DEVICES | (2,067.77) | -21.65% | 300.24 |
| 18 | TIBCO SOFTWARE | (1,925.24) | -14.17% | 755.10 |
| 19 | LORAL SPACE | (1,586.70) | -44.39% | 250.07 |
| 20 | DIRECT III MARKETING | (1,498.07) | -23.70% | 125.11 |
| 21 | HUMAN GENOME | (912.61) | -3.85% | 250.64 |
| 22 | GILEAD SCIENCES | (752.36) | -2.09% | 250.91 |
| 23 | STAR SCIENTIFIC | (575.91) | -3.82% | 425.10 |
| 24 | CONMAT TECH | (190.10) | -1.47% | 125.30 |
| 25 | AVIATION HLDGS | (131.69) | -54.37% | 50.01 |
| 26 | RTA MED | (130.33) | -0.73% | 887.59 |
| 27 | MANHATTAN PHARMA WTS EXP 12/07 | (108.59) | -100.00% | 0.00 |
| 28 | AROTECH | 736.79 | 17.23% | 512.21 |
| 29 | OPLINK | 899.15 | 3.67% | 350.85 |
| 30 | JDS UNIPHASE | 974.22 | 4.38% | 250.78 |
| 31 | APPLIED MICRO CIRCUITS | 1,330.92 | 1.98% | 557.58 |
| 32 | MRV COMM | 1,949.38 | 12.16% | 1,405.62 |
| 33 | PSINET | 2,305.84 | 23.88% | 350.41 |
| 34 | PRICELINE | 2,787.68 | 4.22% | 1,272.32 |
| 35 | BROCADE | 5,922.93 | 2.37% | 3,493.89 |
| 36 | MANHATTAN PHARMA | 29,557.85 | 30.74% | 524.82 |
| | | (314,866.17) | | 57,640.32 |

# HOLDING PERIOD ANALYSIS

## DAVID M. CIKANEK LIVING TRUST @ JOSEPH STEVENS & CO - ACC# W66-1322636/4N9-1132-2636/4A0-15061 - 11/00 TO 8/05

|  | <=30 days | > 30 days and <= 61 days | > 61 days and <= 182 days | > 182 days and <= 1 year | Greater than 1 Year |
|---|---|---|---|---|---|
| TOTAL PURCHASE | $1,531,427.15 | $170,790.10 | $45,937.11 | $152,433.24 | $67,516.90 |
| TOTAL SALE | $1,494,620.08 | $163,649.67 | $22,565.82 | $16,947.43 | $55,457.33 |
| TOTAL COMMISSION & FEES | $47,941.48 | $5,684.10 | $3,706.78 | $15.77 | $392.20 |
| TOTAL P(L) | ($126,807.07) | ($17,140.43) | ($23,371.29) | ($135,485.81) | ($12,061.57) |
| INVESTMENT RETURN | (8.28%) | (10.04%) | (50.88%) | (88.88%) | (17.86%) |



Holding Period and Gain/Loss Analysis

Number of Trades

DAYS HELD

Day trade ($7,563.97)  1 to 30 days ($119,223.11)  31 to 61 days ($17,140.43)  62 to 182 days ($23,371.29)  183 days to 1 year ($135,485.81)  Greater than 1 year ($12,061.57)

SOURCE: CLIENTS MONTHLY BROKERAGE STATEMENTS

3/16/2007